HOME-OWNERS INSURANCE COMPANY v SMITH

Docket No. 322694. Submitted January 6, 2016, at Grand Rapids. Decided January 12, 2016, at 9:10 a.m.

Home-Owners Insurance Company and Auto-Owners Insurance Company brought a declaratory judgment action in the Kalamazoo Circuit Court against Kirsten Smith (as next friend of AS) and Sherry Gesmundo (as next friend of Allen Dueweke). The declaratory judgment action related to an underlying action brought by Smith in the same court against the Bronson Athletic Club and others (including Joseph Gesmundo, who was Dueweke's next friend at that time, although Sherry Gesmundo was subsequently substituted as his next friend), seeking damages for Dueweke's sexual assault of AS while he was a counselor at a camp run by Bronson. Home-Owners and Auto-Owners had issued policies to Joseph Gesmundo that covered damages for personal or bodily injury but excluded injury reasonably expected or intended by the insured (in the case of the Home-Owners policy) or expected or intended by the insured (in the case of the Auto-Owners policy). Home-Owners had agreed to defend the underlying suit but reserved the right to contest its obligation to do so, leading to the instant action. Home-Owners and Auto-Owners moved for summary disposition, arguing that they had no duty to indemnify or defend with regard to the underlying suit because it was based on Dueweke's sexual misconduct, so the resulting injuries were intended or expected and damages arising from the injuries were not covered under the policies. The court, Alexander C. Lipsey, J., denied the motion, and Home-Owners and Auto-Owners sought leave to appeal. The Court of Appeals denied the application, but the Supreme Court, in lieu of granting leave to appeal, remanded the case to the Court of Appeals for consideration as on leave granted. 498 Mich 864 (2015).

The Court of Appeals *held*:

1. Unless otherwise defined in the policy, the policy's terms will be read and enforced according to their commonly used meaning. Clear and specific exclusions must be enforced as written so that the insurance company is not held liable for a risk

it did not assume. A court must first determine if an insurance policy provides coverage and then determine if coverage is excluded.

2. There was no dispute that Dueweke was an insured under both policies or that the underlying suit alleged bodily injuries as defined under the policies. The Home-Owners policy covered losses resulting from an occurrence, which the policy defined as an accident that results in bodily injury. While the policy did not define "accident," caselaw has held that an accident is an undesigned contingency, a casualty, a happening by chance, something out of the usual course of things, unusual, fortuitous, not anticipated, and not naturally to be expected. Accidents must be evaluated from the standpoint of the insured, not the injured party. The appropriate focus of the term "accident" must be on both the injury-causing act or event and its relation to the resulting property damage or personal injury. If the insured intended both the act and the consequences, the act would not be an accident. On the other hand, if the insured intended the act but not the consequences, the act would constitute an accident unless the intended act created a direct risk of harm from which the insured should reasonably have expected the consequences. The question is not whether a reasonable person would have expected the consequences, but whether the insured should reasonably have expected them.

3. Dueweke's deposition testimony established that he reasonably should have expected to injure AS when he committed sexual misconduct against her. He testified that at the time he molested AS, he was aware of what sex was, knew that it was wrong to touch a person in a sexual way without that person's permission, and knew that such nonconsensual touching could harm the other person in significant ways. Although Dueweke also testified that he was not thinking of injuring AS or the possibility of injuring her when he molested her, the fact that he knew that such injury was possible meant that he reasonably should have expected that molesting AS would injure her. Because reasonable minds could not have drawn a different conclusion from this evidence, there was no genuine question of fact that Dueweke's sexual assault did not constitute an accident or an occurrence under the Home-Owners policy, and the policy did not cover damages arising from those actions. Therefore, the trial court erred by not granting Home-Owners summary disposition.

4. Moreover, the exclusionary provision in the Home-Owners policy (which stated that the policy did not apply to bodily injury reasonably expected or intended by the insured) also precluded

coverage. There was no genuine question of fact that Dueweke was aware that harm was likely to follow from his conduct. The Auto-Owners policy also precluded recovery for damage expected or intended by the insured, so the trial court should also have granted summary disposition to Auto-Owners.

Reversed and remanded for entry of an order granting Home-Owners and Auto-Owners summary disposition.

*Willingham & Coté, PC* (by *Kimberlee A. Hillock* and *John A. Yeager*), for Home-Owners Insurance Company and Auto-Owners Insurance Company.

*Miller Johnson* (by *Craig H. Lubben* and *Patrick M. Giacomo*) for Sherry Gesmundo.

Before: BOONSTRA, P.J., and SAWYER and MARKEY, JJ.

PER CURIAM. Plaintiffs Home-Owners Insurance Company and Auto-Owners Insurance Company appeal the trial court's order denying their motion for summary disposition pursuant to MCR 2.116(C)(10). We reverse and remand for entry of an order granting plaintiffs' motions.

On August 20, 2012, 16-year-old Allen Dueweke was employed by the Bronson Athletic Club as a camp counselor. He was supervising a group of young children in a gymnasium. AS, a seven-year-old girl, was among the children Dueweke was supervising. While Dueweke was playing a game of tag with AS, he went into a storage closet connected to the gymnasium. AS followed him, and Dueweke closed the door. While he was alone with AS in the closet, he pulled down her pants and underwear, pulled down his own pants and underwear, and touched AS's vagina. Then, he caused AS to touch his penis. As a result of this incident, Dueweke was charged criminally and pleaded guilty of fourth-degree criminal sexual conduct on March 7,

2013. Defendant Kristen Smith, as next friend of AS, sued Joseph Gesmundo, as next friend of Dueweke, on May 2, 2013. Defendant Sherry Gesmundo was appointed as Dueweke's next friend on July 8, 2013, and was substituted for Joseph. Kristen alleged that Dueweke had committed battery and intentional infliction of emotional distress (IIED) upon AS on August 20, 2012, causing AS to suffer physical pain and mental anguish resulting in costs for medical care and treatment.[1]

Home-Owners and Auto-Owners had each issued an insurance policy to Joseph that was in effect when Dueweke committed the sexual misconduct against AS. The Home-Owners policy stated that Home-Owners would "pay all sums any **insured** becomes legally obligated to pay as damages because of or arising out of **bodily injury** or **property damage** caused by an **occurrence** to which this coverage applies." The policy defined an "occurrence" as "an accident that results in **bodily injury** or **property damage** and includes, as one **occurrence**, all continuous or repeated exposure to substantially the same generally harmful conditions." The policy further stated that Home-Owners would settle or defend "any claim or suit for damages covered by this policy." The policy contained an exclusionary provision stating that it did not cover bodily injury "reasonably expected or intended by the **insured**." The Auto-Owners policy stated that Auto-Owners would cover "damages be-

---

[1] Kristen also alleged counts of negligence and willful or wanton misconduct against Bronson Athletic Club and Medsport Athletic Clubs, L.L.C., as the manager of Bronson's operations. The trial court's grant of summary disposition to Bronson and Medsport on May 16, 2014, was affirmed by this Court. *Smith v Bronson Lifestyle Improvement & Research Ctr Co*, unpublished opinion per curiam of the Court of Appeals, issued December 15, 2015 (Docket No. 321813).

cause of personal injury or property damage which occurs anywhere in the world." However, it excluded from coverage "[p]ersonal injury or property damage expected or intended by the insured."

Joseph claimed coverage under the policies with regard to the underlying suit. Home-Owners informed Joseph that it would defend the underlying suit but reserved its right to contest its obligation to do so. Plaintiffs brought this suit, requesting a declaratory judgment from the trial court that they had no duty to indemnify or defend with regard to the underlying suit. They argued that because the underlying suit was based on Dueweke's sexual misconduct, the resulting injuries were intended or expected; therefore, damages arising from those injuries were not covered under either the Home-Owners or the Auto-Owners policies. Plaintiffs moved for summary disposition, arguing that Dueweke had intended or expected to injure AS "as a matter of law." They asserted the following for their position: (1) Dueweke's own deposition testimony, (2) the fact that he committed sexual misconduct, and (3) the claims in the underlying suit alleged intentional torts. The trial court denied their motion, holding that Dueweke's deposition testimony did not establish as a matter of law that he intended or expected to injure AS, that because he was a minor such intent could not be inferred as a matter of law, and that the torts of battery and IIED did not require an intent to injure. This Court denied plaintiffs' application for leave to appeal the trial court's denial of their motion for summary disposition, but our Supreme Court, in lieu of granting leave to appeal, remanded the case to this Court for consideration as on leave granted. *Home-Owners Ins Co v Smith*, 498 Mich 864 (2015).

This Court reviews de novo a trial court's decision regarding a motion for summary disposition. *Latham v Barton Malow Co*, 480 Mich 105, 111; 746 NW2d 868 (2008). This Court reviews a motion brought under MCR 2.116(C)(10) "by considering the pleadings, admissions, and other evidence submitted by the parties in the light most favorable to the nonmoving party. Summary disposition is appropriate if there is no genuine issue regarding any material fact and the moving party is entitled to judgment as a matter of law." *Id*. Also, "the construction and interpretation of an insurance contract is a question of law" that this Court reviews de novo. *Henderson v State Farm Fire & Cas Co*, 460 Mich 348, 353; 596 NW2d 190 (1999).

"An insurance policy is construed in accordance with well-settled principles of contract construction." *Farmers Ins Exch v Kurzmann*, 257 Mich App 412, 417; 668 NW2d 199 (2003). "The goal of contract interpretation is to first determine, and then enforce, the intent of the parties based on the plain language of the agreement." *Harbor Park Market, Inc v Gronda*, 277 Mich App 126, 130; 743 NW2d 585 (2007). Thus, unless otherwise defined in the policy, its terms will be read and enforced according to their " 'commonly used meaning.' " *Allstate Ins Co v McCarn*, 466 Mich 277, 280; 645 NW2d 20 (2002), quoting *Frankenmuth Mut Ins Co v Masters*, 460 Mich 105, 112, 114; 595 NW2d 832 (1999). Clear and specific exclusions must be enforced as written so that the insurance company is not held liable for a risk it did not assume. *Group Ins Co of Mich v Czopek*, 440 Mich 590, 596-597; 489 NW2d 444 (1992). A court must first determine if an insurance policy provides coverage, and then it must determine if coverage is excluded. *Auto-Owners Ins Co v Harrington*, 455 Mich 377, 382; 565 NW2d 839 (1997).

There is no dispute that Dueweke is an insured under the Home-Owners and Auto-Owners policies because he is Sherry's son; Sherry was married to Joseph Dueweke, and all three resided together at the time of the sexual misconduct. There is also no dispute that the underlying suit alleges bodily injuries as defined under the policies. The Home-Owners policy covered loss resulting from an occurrence, which the policy defined as "an accident that results in **bodily injury** . . . ." The policy did not define "accident," but in such cases the Supreme Court has "repeatedly stated that an accident is an undesigned contingency, a casualty, a happening by chance, something out of the usual course of things, unusual, fortuitous, not anticipated and not naturally to be expected." *McCarn*, 466 Mich at 281 (quotation marks and citations omitted). "Accidents are evaluated from the standpoint of the insured, not the injured party." *Id.* at 282. " '[T]he appropriate focus of the term "accident" must be on both "the injury-causing *act* or *event* and its relation to the resulting property damage or personal injury." ' " *Id.*, quoting *Masters*, 460 Mich at 115 (additional citation omitted).

> [I]f both the act and the consequences were intended by the insured, the act does not constitute an accident. On the other hand, if the act was intended by the insured, but the consequences were not, the act does constitute an accident, unless the intended act created a direct risk of harm from which the consequences should reasonably have been expected by the insured. [*McCarn*, 466 Mich at 282-283.]

"[T]he question is not whether a *reasonable person* would have expected the consequences, but whether the *insured* reasonably should have expected the consequences." *Id.* at 283.

Because there is no evidence that Dueweke intended to harm AS, his actions "constitute[d] an accident, unless the intended act created a direct risk of harm from which the consequences should reasonably have been expected by the insured." *Id*. We conclude that Dueweke's deposition testimony establishes that he "reasonably should have expected" to injure AS when he committed sexual misconduct against her. *Id*. Dueweke testified that at the time he molested AS, he (1) was aware of what sex was, (2) knew it was wrong to touch a person in a sexual way without asking that person's permission, (3) knew that such nonconsensual touching could harm the other person, (4) knew "that it was as big of a deal as it was" when he was in the closet with AS, (5) knew "the significant impacts" that nonconsensual sexual touching could have on a person, and (6) knew that such touching could cause lifelong problems. Although Dueweke also testified that he was not thinking of injuring AS or the possibility of injuring her at the time he molested her, the fact that he knew that injury was possible meant that he "reasonably should have expected" that molesting her would injure her. *Id*. We conclude that because reasonable minds could not draw a different conclusion from this evidence, *1300 LaFayette East Coop, Inc v Savoy*, 284 Mich App 522, 525; 773 NW2d 57 (2009), there is no genuine question of fact that Dueweke reasonably should have expected his actions to injure. Therefore, there is no genuine question of fact that Dueweke's sexual assault did not constitute an "accident" or an "occurrence" under the Home-Owners policy. *McCarn*, 466 Mich at 281-283. Because Dueweke's actions did not constitute an "occurrence" under the plain meaning of the policy, the Home-Owners policy did not cover damages arising from those actions. *Id*. Therefore,

summary disposition should have been granted to Home-Owners regarding coverage under its policy. *Latham*, 480 Mich at 111.

Moreover, the exclusionary provision in the Home-Owners policy precludes coverage. That provision stated that the policy did not apply to bodily injury "reasonably expected or intended by the **insured**." The inclusion of the phrase "by the insured" indicates that the exclusion applies only if the insured subjectively reasonably expected or intended injury. *Harrington*, 455 Mich at 383. The counts of battery and IIED against Dueweke in the underlying suit are premised on injuries AS suffered as a result of Dueweke's sexually touching her on August 20, 2012. There is no dispute that Dueweke acted intentionally when he touched her. Moreover, he admitted in his deposition testimony that when he engaged in that touching, he was aware that the conduct could cause injury. Despite the fact that Dueweke also testified that he did not intend to injure AS and was not thinking of injuring her when he engaged in the sexual misconduct, his testimony shows that there is no genuine question of fact that he was aware that "harm was likely to follow from his conduct." *Id.* at 384. Thus, the policy exclusion for bodily injury "reasonably expected or intended by the insured" applies and is another basis for granting Home-Owners summary disposition. See *id.* at 385-386; *Latham*, 480 Mich at 111. Additionally, the Auto-Owners policy also precludes recovery for damage "expected or intended by the insured," *Harrington*, 455 Mich at 385-386, so summary disposition should also have been granted to Auto-Owners, *Latham*, 480 Mich at 111.

Sherry argues that under *Fire Ins Exch v Diehl*, 450 Mich 678, 681, 690; 545 NW2d 602 (1996), overruled in

part on other grounds by *Wilkie v Auto-Owners Ins Co,* 469 Mich 41, 59, 63; 664 NW2d 776 (2003), this Court cannot conclude as a matter of law that Dueweke reasonably expected to injure AS because Dueweke was a minor at the time he committed sexual misconduct. In *Diehl,* 450 Mich at 681, a boy committed sexual misconduct when he was between seven and nine years old against a girl who was younger than he. The boy testified that he did not intend to injure the girl and that he did not know that his conduct could injure her. *Id.* at 681-682. The girl's mother sued the boy's parents for physical and emotional damages. *Id.* at 682. The plaintiff in that case insured the boy and his parents and sought a declaratory judgment that it was under no obligation to indemnify or defend. *Id.* The plaintiff argued that the policy excluded coverage for intentional acts and that because the damages arose from sexual misconduct, the boy's intent to injure must be inferred as a matter of law. *Id.* Our Supreme Court held that "courts should infer the intent to injure where an adult sexually assaults a child." *Id.* at 689-690. But the Court ruled that inferring intent to injure as a matter of law is inappropriate when a child sexually assaults someone because "[c]hildren, as a group, do not have the capability to understand the consequences of their sexual acts." *Id.* at 690.

*Diehl* is inapplicable because Dueweke's deposition testimony shows as a matter of undisputed fact that he should have reasonably expected his conduct to injure AS, as discussed above. Therefore, no legal inference is needed to arrive at this conclusion. In other words, *Diehl* held that "courts should infer the intent to injure where an adult sexually assaults a child." *Id.* at 689-690. This is because "certain acts . . . are of such a nature that the insured's intent to injure can be inferred as a matter of law." *State Mut Ins Co v Russell,*

185 Mich App 521, 526; 462 NW2d 785 (1990). Such an inference is improper when a child commits sexual misconduct because children as a group do not understand the consequences of such actions. *Diehl*, 450 Mich at 690. Here, it is not the fact that Dueweke committed sexual misconduct—i.e., it was not his "act" of sexual misconduct—that allows this Court to conclude that there is no dispute of material fact that Dueweke should reasonably have expected or intended injury; rather, it is his own deposition testimony that requires such a conclusion. See *McCarn*, 466 Mich at 285. Because *Diehl* does not apply to this case, we decline to address plaintiffs' arguments about why it compels this Court to infer Dueweke's intent as a matter of law. Further, because summary disposition for plaintiffs is proper for the reasons discussed, this Court does not need to address plaintiffs' remaining arguments.

We reverse the trial court's order denying plaintiffs' motions for summary disposition and remand for the trial court to enter an order granting plaintiffs' motions. We do not retain jurisdiction.

BOONSTRA, P.J., and SAWYER and MARKEY, JJ., concurred.